The Honorable David Swinford Chair, Committee on State Affairs Texas House of Representatives Post Office Box 2910 Austin, Texas 78768-2910
Re: Validity of a charter provision that permits a home-rule city to amend its charter by ordinance (RQ-0416-GA)
Dear Representative Swinford:
You ask about the validity of a charter provision that permits a home-rule city to amend its charter by ordinance.[1]
Though this office generally refrains from construing municipal charters and ordinances, we do so when, like here, the question is whether a charter provision or ordinance is in conflict with state or federal law. Tex. Att'y Gen. Op. No. GA-0217 (2004) at 4-5.
Your question concerns the charter for the City of Dumas (the "City"). A letter to you from the Dumas city manager states that in 1993 the City's voters, "in a duly called city charter amendment election, approved an amendment to the home rule charter which purports to give the city commission the authority to amend the charter by ordinance."[2] As a result, the City's charter now reads in relevant part:
 Amendments to the charter may be framed and proposed as (a) in the manner provided by law, or (b) by ordinance of the city commission containing the full text of the proposed amendment and effective upon adoption, or (c) by recommendation of a charter commission by ordinance, or (d) by petition of 25 percent or more of the registered voters of the city.
City of Dumas Letter, supra note 2, at 1. The City has used this provision to amend the charter by ordinance on one occasion, in 1995, "to establish the current system of staggered, three-year terms for city commissioners." Id. at 1-2. Thus, the City asks the following two questions:
 1) Is the provision in the city charter granting authority to the city commission to amend the charter by ordinance legal?
 2) If the referenced provision is illegal, what does that do to the subsequently enacted charter provision establishing terms of office for the city commission?
Id. at 2.
The City is a home-rule municipality, see id. at 1 (questioning the validity of an amendment to its home-rule charter), and as such it "is empowered to adopt or amend its charter in any manner in which it may desire, consistent and in accordance with the state constitution and the general laws of this State." Burch v. City of San Antonio, 518 S.W.2d 540, 543
(Tex. 1975); see Tex. Const. art. XI, § 5 (authorizing and governing the creation of home-rule municipalities). Article XI, section 5 of the Texas Constitution authorizes home-rule municipalities, "by a majority vote of the qualified voters ofsaid city, at an election held for that purpose, [to] adopt oramend their charters." Tex. Const. art. XI, § 5 (emphasis added). That is, this provision's language requires that each amendment to a city charter be submitted to city voters at an election called for that purpose. See Tex. Loc. Gov't Code Ann. §§ 9.004, .005 (Vernon 1999) (implementing article XI, section 5 requiring charter amendments to be submitted to city voters). Here, the charter was amended to permit the City to amend its charter without submitting proposed amendments to the qualified voters, which amendment contradicts the plain language of the constitution. Thus, in answer to your first question, the City charter provision granting authority to amend the charter by ordinance is invalid because it is inconsistent with the constitutional requirement that all charter amendments be adopted by a majority of a city's qualified voters.
The City also asks about the effect on the charter amendment adopted by ordinance providing for staggered terms for its commissioners — if the amendment by ordinance provision is invalid. See City of Dumas Letter, supra note 2, at 2. Municipal laws inconsistent with state law are void ab initio.City of Wink v. Griffith Amusement Co., 100 S.W.2d 695, 698
(Tex. 1936). The City therefore had no authority in 1995 to amend by ordinance the commissioners' term limits. See id. at 698. Consequently, the City's charter was not amended in 1995; rather, the charter continues to mandate commissioners' term limits as it did prior to the invalid 1995 amendment. No validating legislation changes this result. See Mayhew v. Town ofSunnyvale, 774 S.W.2d 284, 296 (Tex.App.-Dallas 1989, writ denied) (validation statutes may not cure constitutional defects).
 SUMMARY
An amendment to a home-rule city charter that purports to grant authority to the city to amend its charter by ordinance is void because it is inconsistent with article XI, section 5 of the Texas Constitution, which requires all charter amendments to be approved by a majority of qualified voters in the city. Thus, a charter amendment adopted by ordinance is invalid.
Very truly yours,
 GREG ABBOTT Attorney General of Texas
 BARRY McBEE First Assistant Attorney General
 ELLEN L. WITT Deputy Attorney General for Legal Counsel
 NANCY S. FULLER Chair, Opinion Committee
 Daniel C. Bradford Assistant Attorney General, Opinion Committee
[1] Letter from Honorable David Swinford, Chair, Committee on State Affairs, Texas House of Representatives, to Honorable Greg Abbott, Attorney General of Texas (Oct. 27, 2005) (on file with the Opinion Committee, also available athttp://www.oag.state.tx.us) [hereinafter Request Letter].
[2] Letter from Vince DiPiazza, City Manager, City of Dumas, to Honorable David Swinford, Chair, Committee on State Affairs, Texas House of Representatives, at 1 (Sept. 30, 2005) (attached to the Request Letter) [hereinafter City of Dumas Letter].